# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF FLORIDA
### GAINESVILLE DIVISION

UNITED STATES OF AMERICA

v.                                                    Case No: 1:21cr13-AW/GRJ

JEREMIE SAINTVIL
  a/k/a "JEREMIE STVIL"
  a/k/a "JEREMIE SAINT VIL"
  a/k/a "JEREMI STVIL"
_____/

## COURT'S EXHIBIT AND WITNESS LIST

**GOVERNMENT**

| File # | File Sub-# | File Sub-sub-# | Entity | Item | Form | Notes |
|---|---|---|---|---|---|---|
| 1 | | | Demonstratives | SBA Fraud victim diagram | Paper | 9/22/2021 - J.W. |
| 2 | A | | Florida DHSMV | certified FL DL - R.J.H. | paper | 9/16/2021 - R.H. |
| 2 | B | | Florida DHSMV | certified FL DL - R.H.R. | paper | 9/20/2021 - T.R. |
| 2 | C | | Florida DHSMV | certified FL DL - M.J.J. | paper | 9/20/2021 - B.E. |
| 2 | D | | Florida DHSMV | certified FL DL - B.I.K. | paper | 9/20/2021 - J.M. |
| 2 | E | | Florida DHSMV | certified FL DL - R.M.C. | paper | 9/21/2021 - M.R. |

| 2 | F | | Florida DHSMV | certified FL DL - T.L.M. | paper | 9/20/2021 - M.M. |
|---|---|---|---|---|---|---|
| 2 | G | | Florida DHSMV | certified FL DL - E.S. | paper | 9/16/2021 - J.W. |
| 2 | H | | Florida DHSMV | certified FL DL - Jeremie Saintvil | paper | 9/16/2021 - R.H. |
| 2 | H | 1 | Florida DHSMV | DL photo of Jeremie Saintvil | photo | 9/16/2021 - R.H. |
| 2 | I | | Florida DHSMV | certified FL DL - C.L.F. | paper | 9/21/2021 - J.O. |
| 2 | J | | Florida DHSMV | certified FL DL - R.G. | paper | 9/20/2021 - P.G. |
| 2 | K | | Florida DHSMV | certified FL DL - E.L.H. | paper | 9/22/2021 - J.W. |
| 2 | L | | Florida DHSMV | certified FL DL - M.B. | paper | 9/20/2021 - T.P. |
| 2 | M | | Florida DHSMV | certified FL DL - O.P. | paper | 9/22/2021 - J.W. |
| 2 | N | | Florida DHSMV | certified FL DL - M.C. | paper | 9/22/2021 - J.W. |
| 3 | | | AZ DMV | AZ DL photo - R.R.D. | paper | 9/16/2021 - J.W. |
| 4 | A | | Florida Department of State Division of Corporations | lack of records re: HEJ Holding Inc | paper | 9/16/2021 - J.W. |
| 4 | B | | Florida Department of State Division of Corporations | lack of records re: Root Capital Inc | paper | 9/22/2021 - J.W. |
| 4 | C | | Florida Department of State Division of Corporations | lack of records re: Kramer Corp | paper | 9/22/2021 - J.W. |
| 4 | D | | Florida Department of State Division of Corporations | lack of records re: Martin Consulting Inc | paper | 9/22/2021 - J.W. |

| 4 | E |   | Florida Department of State Division of Corporations | lack of records re: Doherty and Associates Inc | paper | 9/22/2021 - J.W. |
|---|---|---|---|---|---|---|
| 4 | F |   | Florida Department of State Division of Corporations | lack of records re: McCartney & Associates | paper | 9/22/2021 - J.W. |
| 4 | G |   | Florida Department of State Division of Corporations | lack of records re: RMC Acceptance | paper | 9/22/2021 - J.W. |
| 4 | H |   | Florida Department of State Division of Corporations | lack of records re: Recovery & Empowerment | paper | 9/22/2021 - J.W. |
| 4 | I |   | Florida Department of State Division of Corporations | lack of records re: Verb World Inc | paper | 9/22/2021 - J.W. |
| 4 | J |   | Florida Department of State Division of Corporations | lack of records re: Fisher Inc | paper | 9/22/2021 - J.W. |
| 4 | K |   | Florida Department of State Division of Corporations | lack of records re: Perfectus Inc | paper | 9/22/2021 - J.W. |
| 4 | L |   | Florida Department of State Division of Corporations | lack of records re: Raylight Design | paper | 9/22/2021 - J.W. |
| 5 |   |   | Delaware Division of Corporations | records re: Verb World, Inc. | paper | 9/22/2021 - J.W. |
| 6 | A | 1 | IRS Disclosure Office | certification of lack of record - HEJ Holding Inc (EIN -6480) | paper | 9/16/2021 - J.W. |

| 6 | A | 2 | IRS Disclosure Office | certification of lack of record - HEJ Holding Inc (EIN -4330) | paper | 9/16/2021 - J.W. |
|---|---|---|---|---|---|---|
| 6 | A | 3 | IRS Disclosure Office | certification of lack of record - R.J.H. | paper | 9/16/2021 - R.H. (2) |
| 6 | B | 1 | IRS Disclosure Office | certification of lack of record - Kramer Corp (Form 1120) | paper | 9/22/2021 - J.W. |
| 6 | B | 2 | IRS Disclosure Office | certification of lack of record - Kramer Corp (Form 940) | paper | 9/22/2021 - J.W. |
| 6 | B | 3 | IRS Disclosure Office | certification of lack of record - Kramer Corp (Form 941) | paper | 9/22/2021 - J.W. |
| 6 | C | 1 | IRS Disclosure Office | certification of lack of record - M.J.J. | paper | 9/20/2021 - B.E. |
| 6 | C | 2 | IRS Disclosure Office | IRS income document - M.J.J. | paper | 9/20/2021 - B.E. |
| 6 | D | 1 | IRS Disclosure Office | certification of lack of record - Root Capital Inc (Form 1120) | paper | 9/20/2021 - T.R. |
| 6 | D | 2 | IRS Disclosure Office | certification of lack of record - Root Capital Inc (Form 940) | paper | 9/20/2021 - T.R. |
| 6 | D | 3 | IRS Disclosure Office | certification of lack of record - Root Capital Inc (Form 941) | paper | 9/20/2021 - T.R. |
| 6 | D | 4 | IRS Disclosure Office | IRS income document - R.H.R. | paper | 9/20/2021 - T.R. |
| 6 | D | 5 | IRS Disclosure Office | Form 1040 for R.H.R. (2017) | paper | 9/20/2021 - T.R. |
| 6 | D | 6 | IRS Disclosure Office | certification of lack of record - R.H.R. | paper | 9/20/2021 - T.R. |

| 6 | D | 7 | IRS Disclosure Office | Form 1040-SR for R.H.R. (2019) | paper | 9/20/2021 - T.R. |
|---|---|---|---|---|---|---|
| 6 | E | 1 | IRS Disclosure Office | certification of lack of record - Verb (Form 941) | paper | 9/22/2021 - J.W. |
| 6 | E | 2 | IRS Disclosure Office | certification of lack of record - Verb (Form 1120) | paper | 9/22/2021 - J.W. |
| 6 | E | 3 | IRS Disclosure Office | certification of lack of record - Verb (Form 940) | paper | 9/22/2021 - J.W. |
| 6 | E | 4 | IRS Disclosure Office | certification of lack of record - Jeremie Saintvil | paper | 9/22/2021 - J.W. |
| 6 | E | 5 | IRS Disclosure Office | IRS income document - Jeremie Saintvil | paper | 9/22/2021 - J.W. |
| 6 | E | 6 | IRS Disclosure Office | Form 1040 for Jeremie Saintvil (2019) | paper | 9/22/2021 - J.W. |
| 6 | F | 2 | IRS Disclosure Office | Form 1040 for R.R.D. (2017) | paper | 9/22/2021 - J.W. |
| 6 | F | 3 | IRS Disclosure Office | Form 1040 for R.R.D. (2018) | paper | 9/22/2021 - J.W. |
| 6 | F | 4 | IRS Disclosure Office | certification of lack of record - R.R.D. | paper | 9/22/2021 - J.W. |
| 6 | G | 1 | IRS Disclosure Office | certification of lack of record - Recovery and Empowerment for Family and Youth Services (Form 1120) | paper | 9/22/2021 - J.W. |
| 6 | G | 2 | IRS Disclosure Office | certification of lack of record - Recovery and Empowerment for Family and Youth Services (Form 941) | paper | 9/22/2021 - J.W. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | G | 3 | IRS Disclosure Office | certification of lack of record - Recovery and Empowerment for Family and Youth Services (Form 940) | paper | 9/22/2021 - J.W. |
| 6 | G | 4 | IRS Disclosure Office | certification of lack of record - E.S. | paper | 9/22/2021 - J.W. |
| 6 | G | 5 | IRS Disclosure Office | IRS income document - E.S. | paper | 9/22/2021 - J.W. |
| 7 | | | FBI | recordings with FCU/Dawn Deese | CD | 9/16/2021 - D.D. P.w.: Saintvil123! |
| 8 | A | | SDFL Court Clerk | search warrant 20-8211-BER for Jeremie Saintvil's residence | paper | 9/16/2021 - J.W. |
| 8 | B | 1 | FBI/IRS/SBA | photograph from search warrant execution - DEF with dust on arm | paper | 9/16/2021 - J.W. |
| 8 | B | 2 | FBI/IRS/SBA | photograph from search warrant execution - DEF seated | paper | 9/16/2021 - J.W. |
| 8 | B | 3 | FBI/IRS/SBA | photograph from search warrant execution - front of Jeremie Saintvil's residence | paper | 9/16/2021 - R.J.H. |
| 8 | B | 4 | FBI/IRS/SBA | photograph from search warrant execution - entrance to Jeremie Saintvil's residence | paper | 9/16/2021 - J.W. |
| 8 | B | 5 | FBI/IRS/SBA | photograph from search warrant execution - Jeremie Saintvil's Range Rover in garage | paper | 9/16/2021 - J.W. |
| 8 | B | 6 | FBI/IRS/SBA | photographs from search warrant execution - inside Jeremie Saintvil's residence | paper | 9/16/2021 - J.W. |

| 8 | B | 7 | FBI/IRS/SBA | photograph from search warrant execution - office/iMac | paper | 9/16/2021 - J.W. |
|---|---|---|---|---|---|---|
| 8 | B | 8 | FBI/IRS/SBA | photograph from search warrant execution - office/closet | paper | 9/16/2021 - J.W. |
| 8 | B | 9 | FBI/IRS/SBA | photograph from search warrant execution - office/iMac, desk, iPad | paper | 9/16/2021 - J.W. |
| 8 | B | 10 | FBI/IRS/SBA | photograph from search warrant execution - wallet/cards | paper | 9/16/2021 - J.W. |
| 8 | B | 11 | FBI/IRS/SBA | photograph from search warrant execution - passport card, Canadian ID, and debit cards of Jeremie Saintvil | paper | 9/16/2021 - J.W. |
| 8 | B | 12 | FBI/IRS/SBA | photograph from search warrant execution- debit cards of E.P. and Jeremie Saintvil | paper | 9/16/2021 - J.W. |
| 8 | B | 13 | FBI/IRS/SBA | photographs from search warrant execution - debit cards and DL | paper | 9/16/2021 - J.W. |
| 8 | B | 14 | FBI/IRS/SBA | photograph from search warrant execution - iMac box | paper | 9/16/2021 - J.W. |
| 8 | B | 15 | FBI/IRS/SBA | photograph from search warrant execution - black bag in closet | paper | 9/16/2021 - J.W. |
| 8 | B | 16 | FBI/IRS/SBA | photograph from search warrant execution - empty bedroom | paper | 9/16/2021 - J.W. |
| 8 | B | 17 | FBI/IRS/SBA | photographs from search warrant execution - hallway inside Jeremie Saintvil's residence | paper | 9/16/2021 - J.W. |

| 8 | B | 18 | FBI/IRS/SBA | photograph from search warrant execution - bathroom | paper | 9/16/2021 - J.W. |
|---|---|----|-------------|--------------------------------------------------|-------|------------------|
| 8 | B | 19 | FBI/IRS/SBA | photograph from search warrant execution - bathroom | paper | 9/16/2021 - J.W. |
| 8 | B | 20 | FBI/IRS/SBA | photograph from search warrant execution - master bathroom | paper | 9/16/2021 - J.W. |
| 8 | B | 21 | FBI/IRS/SBA | photograph from search warrant execution- duffle bag and basketball | paper | 9/16/2021 - J.W. |
| 8 | B | 22 | FBI/IRS/SBA | photograph from search warrant execution - clothes hanging in closet | paper | 9/16/2021 - J.W. |
| 8 | B | 23 | FBI/IRS/SBA | photograph from search warrant execution - clothes hanging in closet | paper | 9/16/2021 - J.W. |
| 8 | B | 24 | FBI/IRS/SBA | photograph from search warrant execution - master bedroom | paper | 9/16/2021 - J.W. |
| 8 | B | 25 | FBI/IRS/SBA | photograph from search warrant execution - open space | paper | 9/16/2021 - J.W. |
| 8 | B | 26 | FBI/IRS/SBA | photograph from search warrant execution - kitchen | paper | 9/16/2021 - J.W. |
| 8 | B | 27 | FBI/IRS/SBA | photograph from search warrant execution - open area | paper | 9/16/2021 - J.W. |
| 8 | B | 28 | FBI/IRS/SBA | photograph from search warrant execution - pantry | paper | 9/16/2021 - J.W. |
| 8 | B | 29 | FBI/IRS/SBA | photographs from search warrant execution - dining area | paper | 9/16/2021 - J.W. |

| 8 | B | 30 | FBI/IRS/SBA | photograph from search warrant execution - floor | paper | 9/16/2021 - J.W. |
|---|---|---|---|---|---|---|
| 8 | B | 31 | FBI/IRS/SBA | photograph from search warrant execution - dry cleaners receipt found in Jeremie Saintvil's Range Rover | paper | 9/16/2021 - J.W. |
| 8 | B | 32 | FBI/IRS/SBA | photograph from search warrant execution - laundry room | paper | 9/16/2021 - J.W. |
| 8 | B | 33 | FBI/IRS/SBA | photograph from search warrant execution - under spare tire of Jeremie Saintvil's Range Rover | paper | 9/16/2021 - J.W. |
| 8 | B | 34 | FBI/IRS/SBA | photograph from search warrant execution - Chase withdrawal slip | paper | 9/16/2021 - J.W. |
| 8 | B | 35 | FBI/IRS/SBA | photograph from search warrant execution - Jeremie Saintvil's passport card and Canadian ID | paper | 9/16/2021 - J.W. |
| 8 | B | 36 | FBI/IRS/SBA | photograph from search warrant execution - grocery bag with checks | paper | 9/16/2021 - J.W. |
| 8 | B | 37 | FBI/IRS/SBA | photographs from search warrant execution - drawer of watches | paper | 9/16/2021 - J.W. |
| 8 | B | 38 | FBI/IRS/SBA | photograph from search warrant execution - M.B. TD checkbooks | paper | 9/16/2021 - J.W. |
| 8 | B | 39 | FBI/IRS/SBA | photograph from search warrant execution - R.H.R. checkbook | paper | 9/16/2021 - J.W. |
| 8 | B | 40 | FBI/IRS/SBA | photograph from search warrant execution - Martin Consulting checkbooks | paper | 9/16/2021 - J.W. |

| 8 | B | 41 | FBI/IRS/SBA | photograph from search warrant execution - R.H.R. debit card | paper | 9/16/2021 - J.W. |
|---|---|---|---|---|---|---|
| 8 | B | 42 | FBI/IRS/SBA | photograph from search warrant execution - O.P. debit card | paper | 9/16/2021 - J.W. |
| 8 | B | 43 | FBI/IRS/SBA | photograph from search warrant execution - hard drive | paper | 9/16/2021 - J.W. |
| 8 | B | 44 | FBI/IRS/SBA | photograph from search warrant execution - Jeremie Saintvil's home floor plan and Verb business card | paper | 9/16/2021 - J.W. |
| 8 | B | 45 | FBI/IRS/SBA | photograph from search warrant execution - paper shredder | paper | 9/16/2021 - J.W. |
| 8 | B | 46 | FBI/IRS/SBA | photograph from search warrant execution - O.P. DL on copier | paper | 9/16/2021 - J.W. |
| 8 | B | 47 | FBI/IRS/SBA | photograph from search warrant execution - O.P. DL on copier | paper | 9/16/2021 - J.W. |
| 8 | B | 48 | FBI/IRS/SBA | photograph from search warrant execution - virtual office business cards, Kitchen Design contract for C.L.F., checkbook, credit card | paper | 9/16/2021 - J.W. |
| 8 | B | 49 | FBI/IRS/SBA | photograph from search warrant execution - closeup of Exhibit 8B48 | paper | 9/16/2021 - J.W. |
| 8 | B | 50 | FBI/IRS/SBA | photograph from search warrant execution - closeup of Exhibit 8B48 | paper | 9/16/2021 - J.W. |
| 8 | B | 51 | FBI/IRS/SBA | photograph from search warrant execution - open space | paper | 9/16/2021 - J.W. |

| 8 | B | 52 | FBI/IRS/SBA | photograph from search warrant execution - black bag with Jeremie Saintvil passport | paper | 9/16/2021 - J.W. |
|---|---|----|-------------|-----------------------------------------------------------------------------------|-------|------------------|
| 8 | B | 53 | FBI/IRS/SBA | photograph from search warrant execution - Jeremie Saintvil passport | paper | 9/16/2021 - R.J.H. |
| 8 | B | 54 | FBI/IRS/SBA | photographs from search warrant execution | paper | 9/16/2021 - J.W. |
| 8 | B | 55 | FBI/IRS/SBA | photograph from search warrant execution - E.P. debit card; Barry University check | paper | 9/16/2021 - J.W. |
| 8 | B | 56 | FBI/IRS/SBA | photograph from search warrant execution - debit cards | paper | 9/16/2021 - J.W. |
| 8 | B | 57 | FBI/IRS/SBA | photograph from search warrant execution - DLs, debit cards, checkbooks | paper | 9/16/2021 - J.W. |
| 8 | B | 58 | FBI/IRS/SBA | photograph from search warrant execution - debit cards and IDs | paper | 9/16/2021 - J.W. |
| 8 | B | 59 | FBI/IRS/SBA | photograph from search warrant execution - router | paper | 9/16/2021 - J.W. |
| 8 | B | 60 | FBI/IRS/SBA | photograph from search warrant execution - checkbooks | paper | 9/16/2021 - J.W. |
| 8 | B | 61 | FBI/IRS/SBA | photograph from search warrant execution - checkbooks | paper | 9/16/2021 - J.W. |
| 8 | B | 62 | FBI/IRS/SBA | photograph from search warrant execution - checkbooks | paper | 9/16/2021 - J.W. |
| 8 | B | 63 | FBI/IRS/SBA | photograph from search warrant execution - checkbooks | paper | 9/16/2021 - J.W. |
| 8 | B | 64 | FBI/IRS/SBA | photograph from search warrant execution - checkbooks | paper | 9/16/2021 - J.W. |

| 8 | B | 65 | FBI/IRS/SBA | photograph from search warrant execution - DLs and debit cards | paper | 9/16/2021 - J.W. |
|---|---|---|---|---|---|---|
| 8 | B | 66 | FBI/IRS/SBA | photographs from search warrant execution - closeup of debit cards and IDs | paper | 9/16/2021 - J.W. |
| 8 | B | 67 | FBI/IRS/SBA | photograph from search warrant execution - closeup of virtual office business cards and check | paper | 9/16/2021 - J.W. |
| 8 | B | 68 | FBI/IRS/SBA | photograph from search warrant execution - closeup of virtual office business cards and check | paper | 9/16/2021 - J.W. |
| 8 | B | 69 | FBI/IRS/SBA | photograph from search warrant execution - car rental document in name of Jeremie Saintvil | paper | 9/16/2021 - J.W. |
| 8 | B | 70 | FBI/IRS/SBA | photographs from search warrant execution - Florida Retirement statement of E.S. | paper | 9/16/2021 - J.W. |
| 8 | B | 71 | FBI/IRS/SBA | photograph from search warrant execution - closeup of Exhibit 8B48 | paper | 9/16/2021 - J.W. |
| 8 | B | 72 | FBI/IRS/SBA | photograph from search warrant execution - closeup of Exhibit 8B48 | paper | 9/16/2021 - J.W. |
| 8 | B | 73 | FBI/IRS/SBA | photograph from search warrant execution - statement for Verb World Inc | paper | 9/16/2021 - J.W. |
| 8 | B | 74 | FBI/IRS/SBA | photographs from search warrant execution - TD Bank statement for Verb World re: M.B. incoming wire transfer | paper | 9/16/2021 - J.W. |

| 8 | B | 75 | FBI/IRS/SBA | photographs from search warrant execution - Social Security Benefit statement of E.S. | paper | 9/16/2021 - J.W. |
|---|---|----|-------------|----------------------------------------------------------------------------------------|-------|-------------------|
| 8 | B | 76 | FBI/IRS/SBA | photographs from search warrant execution - Capital One credit cards in name of K.P. and E.S. | paper | 9/16/2021 - J.W. |
| 8 | B | 77 | FBI/IRS/SBA | photograph from search warrant execution - O.P. DL in evidence bag | paper | 9/16/2021 - J.W. |
| 8 | B | 78 | FBI/IRS/SBA | photograph from search warrant execution - O.P. DL and black bag | paper | 9/16/2021 - J.W. |
| 8 | B | 79 | FBI/IRS/SBA | photograph from search warrant execution - E.S. checks | paper | 9/16/2021 - J.W. |
| 8 | B | 80 | FBI/IRS/SBA | photograph from search warrant execution - O.P. DL and checkbook, R.D.D. debit card | paper | 9/16/2021 - J.W. |
| 8 | B | 81 | FBI/IRS/SBA | disk containing residence search warrant photos | disk | 9/17/2021 - J.W. |
| 8 | B | 82 | FBI/IRS/SBA | photo of electronics | photo | 9/17/2021 - J.L. |
| 8 | B | 83 | FBI/IRS/SBA | photo of electronics | photo | 9/17/2021 - J.L. |
| 8 | C |    | FBI/IRS/SBA | diagram of residence layout | paper | 9/16/2021 - J.W. |
| 8 | D | 1  | FBI/IRS/SBA | Notice of Scheduled Closing Date from SevenBridges to Jeremie Saint Vil | paper | 9/16/2021 - J.W. |
| 8 | D | 2  | FBI/IRS/SBA | SevenBridges Deposit Receipt for Jeremie Saint Vil | paper | 9/16/2021 - J.W. |

| 8 | D | 3 | FBI/IRS/SBA | envelope and earnings statement from U.S. Cellular to Jeremie St. Vil | paper | 9/16/2021 - J.W. |
|---|---|---|---|---|---|---|
| 8 | D | 4 | FBI/IRS/SBA | Letter from U.S. Cellular to Jeremie StVil | paper | 9/16/2021 - J.W. |
| 8 | D | 5 | FBI/IRS/SBA | passport of Jeremie Saintvil | paper | NOT ADMITTED |
| 8 | D | 6 | FBI/IRS/SBA | black bag | physical item | 9/16/2021 - J.W. |
| 8 | D | 7 | FBI/IRS/SBA | house diagram (poster size) | paper | 9/16/2021 - J.W. |
| 8 | D | 8 | FBI/IRS/SBA | Chase deposit slip (-3177) | paper | NOT ADMITTED |
| 8 | D | 9 | FBI/IRS/SBA | items found above bathroom vanity | physical item | 9/16/2021 - J.W. |
| 8 | D | 10 | FBI/IRS/SBA | expired passport of Jeremie Saintvil | physical item | 9/16/2021 - J.W. |
| 8 | D | 11 | FBI/IRS/SBA | birth certificate of Jeremie Saintvil | paper | 9/16/2021 - J.W. |
| 8 | D | 12 | FBI/IRS/SBA | FL Driver's Licenses of Jeremie Saintvil (x3) | physical item | 9/16/2021 - J.W. |
| 8 | D | 13 | FBI/IRS/SBA | social security card of Jeremie Saintvil | physical item | 9/16/2021 - J.W. |
| 8 | D | 14 | FBI/IRS/SBA | Canadian bank debit cards of Jeremie Saintvil (x3) | physical item | 9/16/2021 - J.W. |
| 8 | D | 15 | FBI/IRS/SBA | checkbook for Chase for Jeremie Saintvil and O.P. (8910) | physical item | 9/16/2021 - J.W. |
| 8 | D | 18 | FBI/IRS/SBA | Guardian Credit Union loan documents re: Jeremie Saintvil (Range Rover) | paper | 9/16/2021 - J.W. |
| 8 | D | 19 | FBI/IRS/SBA | virtual office business cards (x2) | physical item | 9/16/2021 - J.W. |

| 8 | E | 1A | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.J.H. account | paper | 9/16/2021 - R.J.H. |
|---|---|---|---|---|---|---|
| 8 | E | 1B | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.J.H. account | paper | 9/16/2021 - R.J.H. |
| 8 | E | 1C | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.J.H. account | paper | 9/16/2021 - R.J.H. |
| 8 | E | 2A | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.H.R. account | paper | 9/21/2021 - J.W. |
| 8 | E | 2B | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.H.R. account | paper | 9/21/2021 - J.W. |
| 8 | E | 2C | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.H.R. account | paper | 9/21/2021 - J.W. |
| 8 | E | 2D | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.H.R. account | paper | 9/21/2021 - J.W. |
| 8 | E | 2E | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.H.R. account | paper | 9/21/2021 - J.W. |
| 8 | E | 2F | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.H.R. account | paper | 9/21/2021 - J.W. |
| 8 | E | 2G | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.H.R. account | paper | 9/21/2021 - J.W. |
| 8 | E | 2H | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.H.R. account | paper | 9/21/2021 - J.W. |
| 8 | E | 2I | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.H.R. account | paper | 9/21/2021 - J.W. |

| 8 | E | 2J | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.H.R. account | paper | 9/21/2021 - J.W. |
|---|---|---|---|---|---|---|
| 8 | E | 2K | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.H.R. account | paper | 9/21/2021 - J.W. |
| 8 | E | 2L | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.H.R. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3A | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3B | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3C | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3D | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3E | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3F | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3G | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3H | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3I | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |

| 8 | E | 3J | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
|---|---|---|---|---|---|---|
| 8 | E | 3K | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3L | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3M | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3N | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3O | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3P | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3Q | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3R | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3S | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 3T | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.R.D. account | paper | 9/21/2021 - J.W. |
| 8 | E | 4A | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - M.J.J. account | paper | 9/22/2021 - J.W. |
| 8 | E | 4B | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - M.J.J. account | paper | 9/22/2021 - J.W. |

| 8 | E | 4C | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - M.J.J. account | paper | 9/22/2021 - J.W. |
|---|---|---|---|---|---|---|
| 8 | E | 4D | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - M.J.J. account | paper | 9/22/2021 - J.W. |
| 8 | E | 4E | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - M.J.J. account | paper | 9/22/2021 - J.W. |
| 8 | E | 4F | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - M.J.J. account | paper | 9/22/2021 - J.W. |
| 8 | E | 4G | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - M.J.J. account | paper | 9/22/2021 - J.W. |
| 8 | E | 4H | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - M.J.J. account | paper | 9/22/2021 - J.W. |
| 8 | E | 5A | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - B.I.K. account | paper | 9/22/2021 - J.W. |
| 8 | E | 5B | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - B.I.K. account | paper | 9/22/2021 - J.W. |
| 8 | E | 5C | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - B.I.K. account | paper | 9/22/2021 - J.W. |
| 8 | E | 5D | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - B.I.K. account | paper | 9/22/2021 - J.W. |
| 8 | E | 5E | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - B.I.K. account | paper | 9/22/2021 - J.W. |
| 8 | E | 6A | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - T.L.M. account | paper | 9/22/2021 - J.W. |
| 8 | E | 6B | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - T.L.M. account | paper | 9/22/2021 - J.W. |

| 8 | E | 7A | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.M.C. account | paper | 9/22/2021 - J.W. |
|---|---|-----|-------------------------|------------------------------------------------------|-------|-------------------|
| 8 | E | 8A | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - E.S. account | paper | 9/22/2021 - J.W. |
| 8 | E | 8B | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - E.S. account | paper | 9/22/2021 - J.W. |
| 8 | E | 8C | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - E.S. account | paper | 9/22/2021 - J.W. |
| 8 | E | 8D | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - E.S. account | paper | 9/22/2021 - J.W. |
| 8 | E | 8E | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - E.S. account | paper | 9/22/2021 - J.W. |
| 8 | E | 8F | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - E.S. account | paper | 9/22/2021 – J.W. |
| 8 | E | 9A | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - Jeremie Saintvil account | paper | 9/22/2021 - J.W. |
| 8 | E | 10A | Jeremie Saintvil's iMac | select emails from Saintvil's iMac re: C.L.F. | paper | 9/22/2021 - J.W. |
| 8 | E | 10B | Jeremie Saintvil's iMac | select emails from Saintvil's iMac re: C.L.F. | paper | 9/22/2021 - J.W. |
| 8 | E | 10C | Jeremie Saintvil's iMac | select emails from Saintvil's iMac re: C.L.F. | paper | 9/22/2021 - J.W. |
| 8 | E | 11A | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.G. account | paper | 9/22/2021 - J.W. |
| 8 | E | 11B | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - R.G. account | paper | 9/22/2021 - J.W. |

| 8 | E | 12A | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - O.P. account | paper | 9/22/2021 - J.W. |
|---|---|---|---|---|---|---|
| 8 | E | 12B | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - O.P. account | paper | 9/22/2021 - J.W. |
| 8 | E | 12C | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - O.P. account | paper | 9/22/2021 - J.W. |
| 8 | E | 12D | Jeremie Saintvil's iMac | select emails from Saintvil's iMac - O.P. account | paper | 9/22/2021 - J.W. |
| 8 | F | | Jeremie Saintvil | Jeremie Saintvil's iMac (1A2) (s/n - FY14) | physical item | 9/16/2021 - J.W. |
| 8 | F | a | IRS-CI | photo of iMac (1A2) | photo | 9/20/2021 - D.C. |
| 8 | F | b | IRS-CI | photo of iMac (1A2) | photo | 9/20/2021 - D.C. |
| 8 | F | c | IRS-CI | photo of iMac (1A2) | photo | 9/20/2021 - D.C. |
| 8 | F | 1 | Jeremie Saintvil's iMac | screenshot of booked marked items | paper | 9/20/2021 - D.C. |
| 8 | F | 2 | Jeremie Saintvil's iMac | screenshot of booked marked items | paper | 9/20/2021 - D.C. |
| 8 | F | 3 | Jeremie Saintvil's iMac | screenshot of booked marked items | paper | 9/20/2021 - D.C. |
| 8 | F | 4 | Jeremie Saintvil's iMac | GLFinancial mortgage packet for Jeremie Saintvil | paper | 9/20/2021 - D.C. |
| 8 | F | 5 | Jeremie Saintvil's iMac | screenshot of booked marked item - iOS backup | paper | 9/20/2021 - D.C. |
| 8 | F | 6 | Jeremie Saintvil's iMac | Chaciyd Capital Inc Articles of Incorporation | paper | 9/20/2021 - D.C. |
| 8 | F | 7 | Jeremie Saintvil's iMac | spreadsheet re: VERB and Chaciyd | paper | 9/20/2021 - D.C. |

| 8 | F | 8 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
|---|---|---|---|---|---|---|
| 8 | F | 9 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 10 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 11 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 12 | Jeremie Saintvil's iMac | diagram of residence | paper | 9/20/2021 - D.C. |
| 8 | F | 13 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 14 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 15 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 16 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 17 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 18 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 19 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 20 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 21 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |

| 8 | F | 22 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
|---|---|---|---|---|---|---|
| 8 | F | 23 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 24 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 25 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 26 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 27 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 28 | Jeremie Saintvil's iMac | photograph | photo | 9/20/2021 - D.C. |
| 8 | F | 29 | Jeremie Saintvil's iMac | VERB logo | paper | 9/20/2021 - D.C. |
| 8 | F | 30 | Jeremie Saintvil's iMac | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | F | 31 | Jeremie Saintvil's iMac | photo | photo | 9/20/2021 - D.C. |
| 8 | F | 32 | Jeremie Saintvil's iMac | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | F | 33 | Jeremie Saintvil's iMac | Canadian ID | photo | 9/20/2021 - D.C. |
| 8 | F | 34 | Jeremie Saintvil's iMac | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | F | 35 | Jeremie Saintvil's iMac | FL Certificate of Vehicle Title | paper | 9/20/2021 - D.C. |

| 8 | F | 36 | Jeremie Saintvil's iMac | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
|---|---|---|---|---|---|---|
| 8 | F | 37 | Jeremie Saintvil's iMac | FL Driver License and social security card of Jeremie Saintvil | paper | 9/20/2021 - D.C. |
| 8 | F | 38 | Jeremie Saintvil's iMac | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | F | 39 | Jeremie Saintvil's iMac | social security card of Jeremie Saintvil | paper | 9/20/2021 - D.C. |
| 8 | G | | Jeremie Saintvil | Jeremie Saintvil's Lacie external hard drive (1I1) (s/n - M8SX) | physical item | 9/16/2021 - J.W. |
| 8 | G | a | IRS-CI | photo of Lacie external hard drive (1I1) | photo | 9/20/2021 - D.C. |
| 8 | G | b | IRS-CI | photo of Lacie external hard drive (1I1) | photo | 9/20/2021 - D.C. |
| 8 | G | c | IRS-CI | photo of Lacie external hard drive (1I1) | photo | 9/20/2021 - D.C. |
| 8 | G | 1 | Jeremie Saintvil's Lacie HD | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | G | 2 | Jeremie Saintvil's Lacie HD | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | G | 3 | Jeremie Saintvil's Lacie HD | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | G | 4 | Jeremie Saintvil's Lacie HD | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | G | 5 | Jeremie Saintvil's Lacie HD | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | G | 6 | Jeremie Saintvil's Lacie HD | police report template | paper | 9/20/2021 - D.C. |
| 8 | G | 7 | Jeremie Saintvil's Lacie HD | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |

| 8 | G | 8 | Jeremie Saintvil's Lacie HD | earning statement for Jeremie Saintvil from Chaciyd Inc | paper | 9/20/2021 - D.C. |
|---|---|---|---|---|---|---|
| 8 | H | | Jeremie Saintvil | Jeremie Saintvil's Seagate external hard drive (1I2) (s/n - D0H) | physical item | 9/16/2021 - J.W. |
| 8 | H | a | IRS-CI | photo of Seagate external hard drive (1I2) | photo | 9/20/2021 - D.C. |
| 8 | H | b | IRS-CI | photo of Seagate external hard drive (1I2) | photo | 9/20/2021 - D.C. |
| 8 | H | c | IRS-CI | photo of Seagate external hard drive (1I2) | photo | 9/20/2021 - D.C. |
| 8 | H | 1 | Jeremie Saintvil's Seagate HD | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | H | 2 | Jeremie Saintvil's Seagate HD | photo | photo | 9/20/2021 - D.C. |
| 8 | H | 3 | Jeremie Saintvil's Seagate HD | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | H | 4 | Jeremie Saintvil's Seagate HD | photo | photo | 9/20/2021 - D.C. |
| 8 | I | | Jeremie Saintvil | Jeremie Saintvil's Apple time capsule drive (1G2) (s/n - DM73) | physical item | 9/16/2021 - J.W. |
| 8 | I | a | IRS-CI | photo of Apple time capsule drive (1G2) | photo | 9/20/2021 - D.C. |
| 8 | I | b | IRS-CI | photo of Apple time capsule drive (1G2) | photo | 9/20/2021 - D.C. |
| 8 | I | c | IRS-CI | photo of Apple time capsule drive (1G2) | photo | 9/20/2021 - D.C. |
| 8 | I | 1 | Jeremie Saintvil's time capsule HD | merchant application re: Perfectus Inc | paper | 9/22/2021 - J.W. |

| 8 | I | 2 | Jeremie Saintvil's time capsule HD | merchant application re: Perfectus Inc | paper | 9/22/2021 - J.W. |
|---|---|---|---|---|---|---|
| 8 | I | 3 | Jeremie Saintvil's time capsule HD | ACH information re: Perfectus Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 4 | Jeremie Saintvil's time capsule HD | merchant application re: Perfectus Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 5 | Jeremie Saintvil's time capsule HD | application for merchant card processing re: Perfectus Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 6 | Jeremie Saintvil's time capsule HD | Wells Fargo statement re: Perfectus Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 7 | Jeremie Saintvil's time capsule HD | Wells Fargo statement re: Perfectus Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 8 | Jeremie Saintvil's time capsule HD | Wells Fargo statement re: Perfectus Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 9 | Jeremie Saintvil's time capsule HD | Wells Fargo email re: Perfectus Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 10 | Jeremie Saintvil's time capsule HD | Wells Fargo confirmation of account status re: Superb Interiors Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 11 | Jeremie Saintvil's time capsule HD | voided check of Superb Interiors Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 12 | Jeremie Saintvil's time capsule HD | voided check (no customer) | paper | 9/22/2021 - J.W. |
| 8 | I | 13 | Jeremie Saintvil's time capsule HD | US Tax Return Form 1120S (2014) re: Perfectus Inc | paper | 9/22/2021 - J.W. |

| 8 | I | 14 | Jeremie Saintvil's time capsule HD | US Tax Return Form 1120S (2016) re: Perfectus Inc | paper | 9/22/2021 - J.W. |
|---|---|---|---|---|---|---|
| 8 | I | 15 | Jeremie Saintvil's time capsule HD | IRS Form SS-4 for Perfectus Inc. | paper | 9/22/2021 - J.W. |
| 8 | I | 16 | Jeremie Saintvil's time capsule HD | earnings statement re: Perfectus Inc (Sept 2017) | paper | 9/22/2021 - J.W. |
| 8 | I | 17 | Jeremie Saintvil's time capsule HD | social security card for M.B. | paper | 9/22/2021 - J.W. |
| 8 | I | 18 | Jeremie Saintvil's time capsule HD | FL Driver License for M.B. | paper | 9/22/2021 - J.W. |
| 8 | I | 19 | Jeremie Saintvil's time capsule HD | merchant statement of MP Construction Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 20 | Jeremie Saintvil's time capsule HD | voided check of MP Construction Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 21 | Jeremie Saintvil's time capsule HD | IRS Form SS-4 of M.P. Construction Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 22 | Jeremie Saintvil's time capsule HD | social security card of M.P. | paper | 9/22/2021 - J.W. |
| 8 | I | 23 | Jeremie Saintvil's time capsule HD | IL ID card of M.P. | paper | 9/22/2021 - J.W. |
| 8 | I | 24 | Jeremie Saintvil's time capsule HD | Articles of Incorporation for Raylight Design Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 25 | Jeremie Saintvil's time capsule HD | IRS Form SS-4 of Raylight Design Inc | paper | 9/22/2021 - J.W. |

| 8 | I | 26 | Jeremie Saintvil's time capsule HD | PS Form 1583 for M.P. and R.G. | paper | 9/22/2021 - J.W. |
|---|---|---|---|---|---|---|
| 8 | I | 27 | Jeremie Saintvil's time capsule HD | FPL bill for R.G. | paper | 9/22/2021 - J.W. |
| 8 | I | 28 | Jeremie Saintvil's time capsule HD | Wells Fargo statement for Raylight Design Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 29 | Jeremie Saintvil's time capsule HD | voided check of Raylight Design Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 30 | Jeremie Saintvil's time capsule HD | Raylight Design Inc invoice | paper | 9/22/2021 - J.W. |
| 8 | I | 31 | Jeremie Saintvil's time capsule HD | social security card for R.G. | paper | 9/22/2021 - J.W. |
| 8 | I | 32 | Jeremie Saintvil's time capsule HD | blank check (no customer) | paper | 9/22/2021 - J.W. |
| 8 | I | 33 | Jeremie Saintvil's time capsule HD | FL Driver License for R.G. | paper | 9/22/2021 - J.W. |
| 8 | I | 34 | Jeremie Saintvil's time capsule HD | BBVA Compass Bank statement of M.C. | paper | 9/22/2021 - J.W. |
| 8 | I | 35 | Jeremie Saintvil's time capsule HD | BBVA Compass Bank statement of Somerfarb Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 36 | Jeremie Saintvil's time capsule HD | voided check of Somerfarb Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 37 | Jeremie Saintvil's time capsule HD | voided check of J&K Evans Enterprises Inc | paper | 9/22/2021 - J.W. |

| 8 | I | 38 | Jeremie Saintvil's time capsule HD | FL Driver License for M.C. | paper | 9/22/2021 - J.W. |
|---|---|---|---|---|---|---|
| 8 | I | 39 | Jeremie Saintvil's time capsule HD | social security card for M.C. | paper | 9/22/2021 - J.W. |
| 8 | I | 40 | Jeremie Saintvil's time capsule HD | Geico insurance card of Jeremie Saintvil | paper | 9/22/2021 - J.W. |
| 8 | I | 41 | Jeremie Saintvil's time capsule HD | Geico insurance card of E.S. | paper | 9/22/2021 - J.W. |
| 8 | I | 42 | Jeremie Saintvil's time capsule HD | FPL bill for Jeremie Saintvil | paper | 9/22/2021 - J.W. |
| 8 | I | 43 | Jeremie Saintvil's time capsule HD | Fiscal Year 2017 Financials of Verb World Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 44 | Jeremie Saintvil's time capsule HD | voided check of Vida Plush Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 45 | Jeremie Saintvil's time capsule HD | Canadian Business Corporations - Form 1 for Verb World Canada Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 46 | Jeremie Saintvil's time capsule HD | Canadian Citizenship and Immigration Status Verification | paper | 9/22/2021 - J.W. |
| 8 | I | 47 | Jeremie Saintvil's time capsule HD | FL Driver License of J.L.S. | paper | 9/22/2021 - J.W. |
| 8 | I | 48 | Jeremie Saintvil's time capsule HD | merchant transaction processing agreement for Somerfarb Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 49 | Jeremie Saintvil's time capsule HD | FPL bill for J.S. | paper | 9/22/2021 - J.W. |

| 8 | I | 50 | Jeremie Saintvil's time capsule HD | Florida Driver License for H.R.G. | paper | 9/22/2021 - J.W. |
|---|---|----|-----------------------------------|----------------------------------|-------|------------------|
| 8 | I | 51 | Jeremie Saintvil's time capsule HD | FL Driver License for L.J.A. | paper | 9/22/2021 - J.W. |
| 8 | I | 52 | Jeremie Saintvil's time capsule HD | FL Driver License for L.B. | paper | 9/22/2021 - J.W. |
| 8 | I | 53 | Jeremie Saintvil's time capsule HD | FL Driver License for L.E.B. | paper | 9/22/2021 - J.W. |
| 8 | I | 54 | Jeremie Saintvil's time capsule HD | FL Driver License for J.H.E. | paper | 9/22/2021 - J.W. |
| 8 | I | 55 | Jeremie Saintvil's time capsule HD | FL Driver License for E.L.H. | paper | 9/22/2021 - J.W. |
| 8 | I | 56 | Jeremie Saintvil's time capsule HD | FL Driver License for J.W.H. | paper | 9/22/2021 - J.W. |
| 8 | I | 57 | Jeremie Saintvil's time capsule HD | FL ID Card for T.L. | paper | 9/22/2021 - J.W. |
| 8 | I | 58 | Jeremie Saintvil's time capsule HD | FL Driver License for L.B.M. | paper | 9/22/2021 - J.W. |
| 8 | I | 59 | Jeremie Saintvil's time capsule HD | FL Driver License for W.A.M | paper | 9/22/2021 - J.W. |
| 8 | I | 60 | Jeremie Saintvil's time capsule HD | FL Driver License for K.P. | paper | 9/22/2021 - J.W. |
| 8 | I | 61 | Jeremie Saintvil's time capsule HD | FL Driver License for R.R.S. | paper | 9/22/2021 - J.W. |

| 8 | I | 62 | Jeremie Saintvil's time capsule HD | social security card for M.B.(2) | paper | 9/22/2021 - J.W. |
|---|---|----|------------------------------------|------------------------------------|-------|-------------------|
| 8 | I | 63 | Jeremie Saintvil's time capsule HD | blank social security card template | paper | 9/22/2021 - J.W. |
| 8 | I | 64 | Jeremie Saintvil's time capsule HD | IRS Form SS-4 of MBurhite Inc | paper | 9/22/2021 - J.W. |
| 8 | I | 65 | Jeremie Saintvil's time capsule HD | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | I | 66 | Jeremie Saintvil's time capsule HD | FL Driver License for Jeremie Saintvil | paper | 9/20/2021 - D.C. |
| 8 | I | 67 | Jeremie Saintvil's time capsule HD | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | I | 68 | Jeremie Saintvil's time capsule HD | Florida Driver License for M.B. | paper | 9/20/2021 - D.C. |
| 8 | I | 69 | Jeremie Saintvil's time capsule HD | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | I | 70 | Jeremie Saintvil's time capsule HD | Florida Driver License for M.C. | paper | 9/20/2021 - D.C. |
| 8 | I | 71 | Jeremie Saintvil's time capsule HD | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |
| 8 | I | 72 | Jeremie Saintvil's time capsule HD | Florida Driver License of R.G. | paper | 9/20/2021 - D.C. |
| 8 | I | 73 | Jeremie Saintvil's time capsule HD | screenshot of bookmarked item | paper | 9/20/2021 - D.C. |

| 8 | I | 74 | Jeremie Saintvil's time capsule HD | copy of Jeremie Saintvil's passport | photo | 9/20/2021 - D.C. |
|---|---|---|---|---|---|---|
| 8 | J | | Jeremie Saintvil | Jeremie Saintvil's iPhone 7 Plus | physical item | 9/16/2021 - J.W. |
| 8 | K | | Jeremie Saintvil | Jeremie Saintvil's AT&T router (s/n - 5296) | physical item | 9/16/2021 - J.W. |
| 8 | K | a | IRS-CI | photo of AT&T router | photo | 9/20/2021 - D.C. |
| 8 | K | b | IRS-CI | photo of AT&T router | photo | 9/20/2021 - D.C. |
| 8 | K | c | IRS-CI | photo of AT&T router | photo | 9/20/2021 - D.C. |
| 9 | A | | FDIC | proof of federally insured status - Celtic Bank | paper | 9/22/2021 - J.W. |
| 9 | B | | FDIC | proof of federally insured status - Wells Fargo Bank | paper | 9/22/2021 - J.W. |
| 9 | C | | FDIC | proof of federally insured status - TD Bank | paper | 9/22/2021 - J.W. |
| 9 | D | | FDIC | proof of federally insured status - Bank of America | paper | 9/22/2021 - J.W. |
| 9 | E | | FDIC | proof of federally insured status - US Century Bank | paper | 9/22/2021 - J.W. |
| 9 | F | | FDIC | proof of federally insured status - Bank OZK | paper | 9/22/2021 - J.W. |
| 10 | A | | NCUA | proof of federally insured status - Florida Credit Union | paper | 9/15/2021 - D.D. |

| 10 | B | | NCUA | proof of federally insured status - Guardians Credit Union | paper | 9/22/2021 - J.W. |
|---|---|---|---|---|---|---|
| 10 | C | | NCUA | proof of federally insured status - Navy Federal Credit Union | paper | 9/22/2021 - J.W. |
| 11 | | | Abri Credit Union | bank records re: R.J.H. | paper | 9/16/2021 - R.J.H. |
| 12 | A | 1 | Ally Bank | bank records re: R.H.R. (8432) | paper | 9/20/2021 - T.R. |
| 12 | A | 2 | Ally Bank | bank records re: R.H.R. (8421) | paper | 9/20/2021 - T.R. |
| 12 | B | 1 | Ally Bank | bank records re: M.J.J. (3650) | paper | 9/20/2021 - B.E. |
| 12 | B | 2 | Ally Bank | bank records re: M.J.J. (8986) | paper | 9/20/2021 - B.E. |
| 12 | C | | Ally Bank | bank records re: R.M.C. | paper | 9/21/2021 - M.R. |
| 12 | D | | NDFL Court | seizure warrant and application re: Ally Bank 1:21mj18 | paper | 9/21/2021 - J.W. |
| 12 | E | | NDFL Court | seizure warrant and application re: Ally Bank 1:21mj19 | paper | 9/21/2021 - J.W. |
| 12 | F | | Ally Bank | confirmation that account was frozen | paper | 9/21/2021 - J.W. |
| 12 | G | | Ally Bank | confirmation that account was frozen | paper | 9/21/2021 - J.W. |
| 13 | | | Bank OZK | bank records / **PPP loan application** - RMC Acceptance Corp | paper | 9/21/2021 - M.R. |
| 14 | A | | BBVA Compass Bank | bank records re: R.R.D. (1213) | paper | 9/20/2021 - D.D. |
| 14 | B | | BBVA Compass Bank | bank records re: R.R.D. (1221) | paper | 9/20/2021 - D.D. |
| 14 | C | | BBVA Compass Bank | bank records re: O.P. (4096) | paper | 9/22/2021 - J.W. |

| 14 | D | | BBVA Compass Bank | bank records re: M.B. (5846) | paper | 9/20/2021 - T.P. |
|----|---|---|---|---|---|---|
| 14 | E | | BBVA Compass Bank | bank records re: M.C. (4729) | paper | 9/22/2021 - J.W. |
| 15 | A | | Celtic Bank | bank records / **PPP loan application** - Martin Consulting, Inc. and M.J.J. | paper | 9/20/2021 - B.E. |
| 15 | B | | Celtic Bank | email correspondence re: Martin Consulting, Inc. PPP application | paper | 9/20/2021 - B.E. |
| 16 | | | Citibank | bank records re: Jeremie Saintvil (0638) | paper | 9/22/2021 - J.W. |
| 17 | A | | E*Trade | bank records re: Jeremie Saintvil (0113) | paper | 9/22/2021 - J.W. |
| 17 | B | 1 | E*Trade | bank records re: Jeremie Saintvil (4970) - Part 1 | paper | 9/22/2021 - J.W. |
| 17 | B | 2 | E*Trade | bank records re: Jeremie Saintvil (4970) - Part 2 | paper | 9/22/2021 - J.W. |
| 17 | C | | E*Trade | bank records re: O.P. (6564) | paper | 9/22/2021 - J.W. |
| 18 | A | | Florida Credit Union | email containing **PPP loan application** re: HEJ, Inc. and R.J.H. | paper | 9/15/2021 - D.D. |
| 18 | A | 1 | Florida Credit Union | Attachment to email containing **PPP loan application** re: HEJ, Inc. and R.J.H. (940) | paper | 9/15/2021 - D.D. |
| 18 | A | 2 | Florida Credit Union | Attachment to email containing **PPP loan application** re: HEJ, Inc. and R.J.H. (941) | paper | 9/15/2021 - D.D. |
| 18 | A | 3 | Florida Credit Union | Attachment to email containing **PPP loan application** re: HEJ, Inc. and R.J.H. (CP575/SS-4) | paper | 9/15/2021 - D.D. |
| 18 | A | 4 | Florida Credit Union | Attachment to email containing **PPP loan application** re: HEJ, Inc. and R.J.H. (ID card) | paper | 9/15/2021 - D.D. |

| 18 | A | 5 | Florida Credit Union | Attachment to email containing **PPP loan application** re: HEJ, Inc. and R.J.H. (Paychex record) | paper | 9/15/2021 - D.D. |
|----|---|---|----------------------|---------|-------|------------------|
| 18 | A | 6 | Florida Credit Union | Attachment to email containing **PPP loan application** re: HEJ, Inc. and R.J.H. (SBA Form 2483 - PPP Application) | paper | 9/15/2021 - D.D. |
| 18 | B | | Florida Credit Union | email re: PPP loan application from HEJ, Inc. and R.J.H. | paper | 9/16/2021 - D.D. |
| 18 | C | | Florida Credit Union | email re: PPP loan application from HEJ, Inc. and R.J.H. | paper | 9/16/2021 - D.D. |
| 18 | D | | Florida Credit Union | email re: PPP loan application from HEJ, Inc. and R.J.H. | paper | 9/16/2021 - D.D. |
| 18 | E | | Florida Credit Union | email re: PPP loan application from HEJ, Inc. and R.J.H. | paper | 9/16/2021 - D.D. |
| 18 | F | | Florida Credit Union | email re: PPP loan application from HEJ, Inc. and R.J.H. | paper | 9/16/2021 - D.D. |
| 18 | G | | Florida Credit Union | email re: PPP loan application from HEJ, Inc. and R.J.H. | paper | 9/16/2021 - D.D. |
| 18 | H | | Florida Credit Union | email re: PPP loan application from HEJ, Inc. and R.J.H. | paper | 9/16/2021 - D.D. |
| 18 | I | | Florida Credit Union | email re: PPP loan application from HEJ, Inc. and R.J.H. | paper | 9/16/2021 - D.D. |
| 18 | J | | Florida Credit Union | email re: PPP loan application from HEJ, Inc. and R.J.H. | paper | 9/16/2021 - D.D. |

| 19 | A | | Guardians Credit Union | bank records / **PPP loan application** - Doherty and Associate and R.R.D. (077-0 & 077-7) | paper | 9/20/2021 - D.D. |
|----|---|---|---|---|---|---|
| 19 | B | | Guardians Credit Union | bank records re: Jeremie Saintvil | paper | 9/22/2021 - J.W. |
| 19 | C | | NDFL Court | seizure warrant and application re: Guardian Credit Union 1:21mj20 | paper | 9/22/2021 - J.W. |
| 19 | D | | Guardians Credit Union | confirmation that account was frozen | paper | 9/22/2021 - J.W. |
| 20 | A | | JP Morgan Chase | bank records re: E.S. (1018) | paper | 9/22/2021 - J.W. |
| 20 | B | | JP Morgan Chase | bank records re: Jeremie Saintvil (9998) | paper | 9/22/2021 - J.W. |
| 20 | C | | JP Morgan Chase | bank records re: O.P. (3177/8910) | paper | 9/22/2021 - J.W. |
| 20 | D | | JP Morgan Chase | bank records re: Root Capital/R.H.R. (CC 7321) | paper | 9/22/2021 - J.W. |
| 20 | E | | JP Morgan Chase | bank records re: Luciano Design/L.M. (CC 4858 - 1844) | paper | 9/22/2021 - J.W. |
| 20 | F | | JP Morgan Chase | bank records re: Duchene Corp/M.D. (CC 9578) | paper | 9/22/2021 - J.W. |
| 20 | G | | JP Morgan Chase | bank records re: E.L.H. (CC 5010) | paper | 9/22/2021 - J.W. |
| 20 | H | | JP Morgan Chase | bank records re: E.P. (CC 0294) | paper | 9/22/2021 - J.W. |
| 21 | A | | Navy Federal Credit Union | bank records re: E.S. | paper | 9/22/2021 - J.W. |
| 21 | B | | Navy Federal Credit Union | bank records re: B.I.K. | paper | 9/20/2021 - J.M. |
| 21 | C | | Navy Federal Credit Union | bank records re: Kramer Corp/B.I.K. | paper | 9/20/2021 - J.M. |

| 21 | C | 1 | Navy Federal Credit Union | bank records / **PPP loan application** re: Kramer Corp/B.I.K. | paper | 9/20/2021 - J.M. |
|----|---|---|---|---|---|---|
| 21 | D | | NDFL Court | seizure warrant and application re: Navy Federal Credit Union 1:21mj21 | paper | 9/22/2021 - J.W. |
| 21 | E | | Navy Federal Credit Union | confirmation that account was frozen | paper | 9/22/2021 - J.W. |
| 22 | A | | Penfed CU | bank records re: O.P. | paper | 9/22/2021 - J.W. |
| 22 | B | | Penfed CU | bank records re: R.J.H. | paper | 9/16/2021 - R.J.H. |
| 23 | A | | Space Coast Credit Union | bank records re: B.I.K. | paper | 9/20/2021 - J.M. |
| 23 | B | | Space Coast Credit Union | bank records re: Kramer Corp / B.I.K. | paper | 9/20/2021 - J.M. |
| 23 | C | | Space Coast Credit Union | bank records re: M.J.J. | paper | 9/20/2021 - B.E. |
| 23 | D | | Space Coast Credit Union | bank records re: Martin Consulting / M.J.J. | paper | 9/20/2021 - B.E. |
| 24 | A | | TD Bank | bank records re: Verb World, Inc. (2063) | paper | 9/22/2021 - J.W. |
| 24 | A | 1 | TD Bank | bank records / **PPP loan application** re: Verb World, Inc. | | 9/22/2021 - J.W. |
| 24 | B | | TD Bank | bank records re: Verb World, Inc. (5661) | paper | 9/22/2021 - J.W. |
| 24 | C | | TD Bank | bank records re: Verb World, Inc. (3807) | paper | 9/22/2021 - J.W. |
| 24 | D | | TD Bank | bank records re: Jeremie Saintvil (1645) | paper | 9/22/2021 - J.W. |
| 24 | F | | TD Bank | bank records re: Jeremie Saintvil (1210) | paper | 9/22/2021 - J.W. |
| 24 | G | | TD Bank | bank records re: Jeremie Saintvil / KP (1653) | paper | NOT ADMITTED |
| 24 | H | | TD Bank | bank records re: E.S. (3760) | paper | 9/22/2021 - J.W. |

| 24 | I |   | TD Bank | bank records re: E.S. (9933) | paper | 9/22/2021 - J.W. |
|----|---|---|---------|-------------------------------|-------|------------------|
| 24 | J |   | TD Bank | bank records re: E.S. (CC 8994) | paper | 9/22/2021 - J.W. |
| 24 | K |   | TD Bank | bank records re: O.P. (7449) | paper | 9/22/2021 - J.W. |
| 24 | L |   | TD Bank | loan records re: J.S. (1848) | paper | 9/22/2021 - J.W. |
| 25 |   |   | US Century Bank | bank records / **PPP loan application** re: McCartney and Associates/T.J.M. | paper | 9/20/2021 - M.M. |
| 26 | A |   | Wells Fargo | bank records re: Root Capital/R.H.R. (2467 & 2475) | paper | 9/20/2021 - T.R. |
| 26 | A | 1 | Wells Fargo | bank records / **PPP loan application** re: Root Capital/R.H.R. | paper | 9/20/2021 - T.R. |
| 26 | B |   | Wells Fargo | bank records re: Perfectus/M.B. (7544) | paper | 9/20/2021 - T.P. |
| 26 | C |   | Wells Fargo | bank records re: Perfect Interiors/M.B. (5824) | paper | 9/22/2021 - J.W. |
| 26 | D | 1 | Wells Fargo | bank records re: Fisher Inc/C.L.F. (applications for 3933 & 3941) | paper | 9/21/2021 - M.D. |
| 26 | D | 2 | Wells Fargo | bank records re: Fisher Inc/C.L.F. (statements for 3933) | paper | 9/21/2021 - M.D. |
| 26 | D | 3 | Wells Fargo | bank records re: Fisher Inc/C.L.F. (ACH transfers for 3933) | paper | 9/21/2021 - M.D. |
| 26 | D | 4 | Wells Fargo | bank records re: Fisher Inc/C.L.F. (statements for 3941) | paper | 9/21/2021 - M.D. |
| 26 | E |   | Wells Fargo | bank records re: Fisher Inc/C.L.F. (CC 1435) | paper | 9/21/2021 - M.D. |
| 26 | F |   | Wells Fargo | bank records re: Fisher Inc/C.L.F. (CC 3884) | paper | 9/21/2021 - M.D. |

| 26 | G | | Wells Fargo | bank records re: Duchesne Corp/M.D. (6210) | paper | 9/22/2021 - J.W. |
|----|---|---|-------------|---------------------------------------------|-------|------------------|
| 26 | H | | Wells Fargo | bank records for Raylight Design/R.G. (7975 & 7983) | paper | 9/20/2021 - P.G. |
| 26 | I | | NDFL Court | seizure warrant and application re: Wells Fargo 1:21mj22 | paper | 9/22/2021 - J.W. |
| 26 | J | | Wells Fargo | confirmation that account was frozen | paper | 9/22/2021 - J.W. |
| 27 | | | Woodforest National Bank | bank records re: Fisher Inc/C.L.F. | paper | 9/22/2021 - J.W. |
| 28 | A | | AMEX | credit card records re: C.L.F. / Fisher Inc (CC 41006) | paper | 9/22/2021 - J.W. |
| 28 | B | | AMEX | credit card records re: E.L.H. / E Hein Inc. (CC 11006) | paper | 9/22/2021 - J.W. |
| 28 | C | | AMEX | fraud investigation spreadsheets | paper | 9/22/2021 - J.W. |
| 29 | A | | Bank of America | **PPP loan application** - Recovery and Empowerment Inc. | paper | 9/22/2021 - J.W. |
| 29 | B | | Bank of America | bank records re: Recovery and Empowerment for Family (0916) | paper | 9/22/2021 - J.W. |
| 29 | C | | Bank of America | bank records re: E.S. and Jeremie Saintvil (2635) | paper | 9/22/2021 - J.W. |
| 30 | A | | Capital One | credit card records re: Fisher Inc / C.L.F. (CC 9795) | paper | 9/21/2021 - J.W. |
| 30 | B | | Capital One | credit card records re: Doherty & Assoc. / R.R.D. (CC 4744) | paper | 9/20/2021 - D.D. |
| 30 | C | | Capital One | credit card records re: E.P. (CC 4325) | paper | 9/22/2021 - J.W. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | D | | Capital One | credit card records re: Martin Consulting Inc / M.J.J. (CC 6144) | paper | 9/20/2021 - B.E. |
| 30 | E | | Capital One | credit card records re: M.J.J. (CC 3106) | paper | 9/20/2021 - B.E. |
| 30 | F | | Capital One | credit card records re: Duchesne Corp / M.A.D. (CC 8258) | paper | 9/21/2021 - J.W. |
| 30 | G | | Capital One | credit card records re: Root Capital Inc / R.H.R. (CC 2622) | paper | 9/20/2021 - T.R. |
| 30 | H | | Capital One | credit card records re: Gelman Experts / H.R.G. (CC 9699) | paper | 9/21/2021 - J.W. |
| 30 | I | | Capital One | credit card records re: Somerfarb Inc / J.L.S. (CC 9693) | paper | 9/21/2021 - J.W. |
| 30 | J | | Capital One | fraud investigation documentation | paper | 9/21/2021 - J.W. |
| 31 | A | | Evo Payments International | merchant account records re: Raylight Design / R.G. - application | paper | 9/20/2021 - P.G. |
| 31 | B | | Evo Payments International | merchant account records re: Raylight Design / R.G. - statements | paper | 9/20/2021 - P.G. |
| 32 | | | FiServ | merchant account records re: Perfectus Inc / C.L.F. | paper | 9/22/2021 - J.W. |
| 33 | | | Small Business Administration | EIDL loan application and file - Recovery and Empowerment | paper | 9/17/2021 - N.H. |
| 34 | | | AT&T | subscriber information re: IP 76.244.173.167 | paper | 9/16/2021 - J.W. |
| 35 | | | Comcast | subscriber information re: IP 50.225.222.78 | paper | 9/16/2021 - J.W. |
| 36 | A | | NDFL Court | search warrant 1:20mj38 | paper | 9/16/2021 - J.W. |

| 36 | B | 1 | Google | subscriber information re: RJH email account / phone # (561) 285-7732 | paper | 9/16/2021 - J.W. |
|----|---|---|--------|-----------------------------------------------------------------------|-------|-------------------|
| 36 | B | 2 | Google | RJH email account - phone/text log | paper | 9/16/2021 - J.W. |
| 36 | B | 3 | Google | RJH email account summary - subscriber info, phone numbers, IP activity | paper | 9/16/2021 - J.W. |
| 36 | B | 4 | Google | RJH email account - accounts linked by cookie | paper | 9/16/2021 - J.W. |
| 36 | C | 1 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 2 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 3 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 4 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 5 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 6 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 7 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 8 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 9 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 10 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 11 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 12 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 13 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 14 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 15 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 16 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 17 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 18 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |

| 36 | C | 19 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
|----|---|----|--------|--------------------------------------|-------|-------------------|
| 36 | C | 20 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 21 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 22 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 23 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 24 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 25 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 26 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 27 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 28 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 29 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 30 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 31 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 32 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 33 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 34 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 35 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 36 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 37 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 38 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 39 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 40 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 41 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 42 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |

| 36 | C | 43 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
|----|---|----|--------|--------------------------------------|-------|-------------------|
| 36 | C | 44 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 45 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 46 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 47 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 48 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 49 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 50 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 51 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 52 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 53 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 54 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 55 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 56 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 57 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 58 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 59 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 60 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 61 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 62 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 63 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 64 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 65 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 66 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |

| 36 | C | 67 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
|----|---|----|--------|--------------------------------------|-------|------------------|
| 36 | C | 68 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 69 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 70 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 71 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 72 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 73 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 74 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 75 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 76 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 77 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 78 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | C | 79 | Google | select emails from RJH email account | paper | 9/16/2021 - J.W. |
| 36 | D | 1 | Google | Google subscriber information re: B.I.K. | paper | 9/22/2021 - J.W. |
| 36 | D | 2 | Google | Google subscriber information re: C.L.F. | paper | 9/22/2021 - J.W. |
| 36 | D | 3 | Google | Google subscriber information re: H.S. (E.S.) | paper | 9/22/2021 - J.W. |
| 36 | D | 4 | Google | Google subscriber information re: M.J.J. | paper | 9/22/2021 - J.W. |
| 36 | D | 5 | Google | Google subscriber information re: R.H.R. | paper | 9/22/2021 - J.W. |
| 36 | D | 6 | Google | Google subscriber information re: R.R.D. | paper | 9/22/2021 - J.W. |
| 37 |   |   | Verizon | subscriber info re: phone # (786) 348-8821 | paper | 9/16/2021 - J.W. |
| 38 |   |   | Capital Executive Suites | records re: Martin Consulting/M.J.J./R.H.R. | paper | 9/20/2021 - L.H. |
| 39 |   |   | Elite Office Suites | records re: Fisher Inc/C.L.F. | paper | 9/16/2021 - J.W. |

| 40 | | | Fairway Executive Suites | records re: Doherty and Associates/R.R.D. | paper | 9/20/2021 - D.D. |
|----|---|---|---|---|---|---|
| 41 | | | Regus | records re: Perfect Interiors/M.P./R.G. | paper | 9/20/2021 - T.P. |
| 42 | A | | Florida DOR | wage info re: Jeremie Saintvil and K.P. | paper | 9/16/2021 - J.W. |
| 42 | B | | Florida DOR | wage info re: HEJ Holding Inc | paper | 9/16/2021 - J.W. |
| 42 | C | | Florida DOR | wage info re: Verb World Inc / Recovery and Empowerment Inc | paper | 9/16/2021 - J.W. |
| 43 | A | | Land Rover | purchase records for Jeremie Saintvil | paper | 9/16/2021 - J.W. |
| 43 | B | | Land Rover | service records for Jeremie Saintvil | paper | 9/16/2021 - J.W. |
| 44 | A | | Paychex | Certification of Lack of Record - HEJ Holding | paper | 9/16/2021 - J.W. |
| 44 | B | | Paychex | Certification of Lack of Record - Verb World, Chaciyd, Recovery and Empowerment, HEJ Holding, Root Capital, Kramer Corp, Martin Consulting, Doherty and Associates | paper | 9/16/2021 - J.W. |
| 45 | | | UPS Store | records re: K.P. / M.P. | paper | 9/22/2021 - J.W. |
| 46 | | | Wyndham Hotel | employee and guest records | paper | 9/16/2021 - J.W. |
| 47 | A | | Palm Beach County Clerk of Court | Deed for Jeremie Saintvil's residence | paper | 9/16/2021 - J.W. |
| 47 | B | | Palm Beach County Clerk of Court | Mortgage for Jeremie Saintvil's residence | paper | 9/16/2021 - J.W. |
| 48 | A | | Clerk of Court - NDFL | Motion for Pro Hac Vice Appearance (Doc. 12) from Lowther\|Walker | paper | 9/22/2021 - J.W. |

| 48 | B | | Clerk of Court - NDFL | Order Granting Pro Hac Vice Appearance (Doc. 13) of Lowther\|Walker | paper | 9/22/2021 - J.W. |
|---|---|---|---|---|---|---|
| 49 | | | Department of Homeland Security | Border crossing report of Jeremie Saintvil | paper | 9/22/2021 - J.W. |
| 50 | A | | Demonstratives | SBA PPP flowchart | Paper | 9/16/2021 - J.H. |
| 50 | B | | Demonstratives | Recovery and Empowerment EIDL funds flowcharts | Paper | 9/22/2021 - J.W. |
| 50 | C | | Demonstratives | Timeline | paper | 9/21/2021 - B.H. |
| 50 | D | | Demonstratives | Timeline - R.J.H. | paper | 9/21/2021 - B.H. |
| 50 | E | | Demonstratives | EVO Merchant credit card fraud funds flowchart - overview | Paper | 9/22/2021 - J.W. |
| 50 | F | | Demonstratives | EVO Merchant credit card fraud funds flowchart - Perfectus | Paper | 9/22/2021 - J.W. |
| 50 | G | | Demonstratives | EVO Merchant credit card fraud funds flowchart- Fisher Inc | Paper | 9/22/2021 - J.W. |
| 50 | H | | Demonstratives | EVO Merchant credit card fraud funds flowchart - Root Capital | Paper | 9/22/2021 - J.W. |
| 50 | I | 1 | Demonstratives | Bank Account Summary - sorted by accountholder name | Paper | 9/21/2021 - J.W. |
| 50 | I | 2 | Demonstratives | Bank Account Summary - sorted by financial institution/account # | Paper | 9/21/2021 - J.W. |
| 50 | J | | Demonstratives | Map of all Virtual Offices | Paper | 9/21/2021 - B.H. |
| 50 | K | | Demonstratives | Map of nursing homes | Paper | 9/21/2021 - B.H. |
| 50 | L | | Demonstratives | summary of fraudulent loans | Paper | 9/22/2021 - J.W. |

| 50 | M | | Demonstratives | Flowchart of Doherty & Associates and Martin Consulting PPP loan proceeds | Paper | 9/21/2021 - J.W. |
|---|---|---|---|---|---|---|
| 50 | M | 1 | Demonstratives | Sub-exhibit A | Paper | 9/21/2021 - J.W. |
| 50 | M | 2 | Demonstratives | Sub-exhibit B | Paper | 9/21/2021 - J.W. |
| 50 | M | 3 | Demonstratives | Sub-exhibit C | Paper | 9/21/2021 - J.W. |
| 50 | M | 4 | Demonstratives | Sub-exhibit D | Paper | 9/21/2021 - J.W. |
| 50 | M | 5 | Demonstratives | Sub-exhibit E | Paper | 9/21/2021 - J.W. |
| 50 | M | 6 | Demonstratives | Sub-exhibit F | Paper | 9/21/2021 - J.W. |
| 50 | M | 7 | Demonstratives | Sub-exhibit G | Paper | 9/21/2021 - J.W. |
| 50 | N | | Demonstratives | Flowchart of Root Capital Inc and McCartney & Associates PPP loan proceeds | Paper | 9/21/2021 - J.W. |
| 50 | N | 1 | Demonstratives | Sub-exhibit A | Paper | 9/21/2021 - J.W. |
| 50 | N | 2 | Demonstratives | Sub-exhibit B | Paper | 9/21/2021 - J.W. |
| 50 | N | 3 | Demonstratives | Sub-exhibit C | Paper | 9/21/2021 - J.W. |
| 50 | N | 4 | Demonstratives | Sub-exhibit D | Paper | 9/21/2021 - J.W. |
| 50 | N | 5 | Demonstratives | Sub-exhibit E | Paper | 9/21/2021 - J.W. |
| 50 | N | 6 | Demonstratives | Sub-exhibit F | Paper | 9/21/2021 - J.W. |
| 50 | N | 7 | Demonstratives | Sub-exhibit G | Paper | 9/21/2021 - J.W. |
| 50 | N | 8 | Demonstratives | Sub-exhibit H | Paper | 9/21/2021 - J.W. |
| 50 | N | 9 | Demonstratives | Sub-exhibit I | Paper | 9/21/2021 - J.W. |
| 50 | O | | Demonstratives | Flowchart of Kramer Corp PPP loan proceeds | Paper | 9/22/2021 - J.W. |
| 50 | P | | Demonstratives | Flowchart of Verb World and Recovery & Empowerment PPP loans proceeds | Paper | 9/22/2021 - J.W. |

| 50 | P | 1 | Demonstratives | Sub-exhibit A | Paper | 9/22/2021 - J.W. |
|----|---|---|----------------|---------------|-------|------------------|
| 50 | P | 2 | Demonstratives | Sub-exhibit B | Paper | 9/22/2021 - J.W. |
| 50 | P | 2a | Demonstratives | Sub-exhibit B-1 | Paper | 9/22/2021 - J.W. |
| 50 | P | 2b | Demonstratives | Sub-exhibit B-2 | Paper | 9/22/2021 - J.W. |
| 50 | P | 2c | Demonstratives | Sub-exhibit B-3 | Paper | 9/22/2021 - J.W. |
| 50 | P | 2d | Demonstratives | Sub-exhibit B-4 | Paper | 9/22/2021 - J.W. |
| 50 | P | 2e | Demonstratives | Sub-exhibit B-5 | Paper | 9/22/2021 - J.W. |
| 50 | P | 3 | Demonstratives | Sub-exhibit C | Paper | 9/22/2021 - J.W. |
| 50 | P | 4 | Demonstratives | Sub-exhibit D | Paper | 9/22/2021 - J.W. |
| 50 | Q | | Demonstratives | Summary Chart of Jeremie Saintvil's Residence AT&T IP Address 76.244.173.167 | Paper | 9/17/2021 - J.W. |
| 50 | Q | 1 | Demonstratives | Sub-exhibit A | Paper | 9/22/2021 - J.W. |
| 50 | Q | 2 | Demonstratives | Sub-exhibit B | Paper | 9/22/2021 - J.W. |
| 50 | Q | 3 | Demonstratives | Sub-exhibit C | Paper | 9/22/2021 - J.W. |
| 50 | Q | 4 | Demonstratives | Sub-exhibit D | Paper | 9/22/2021 - J.W. |
| 50 | Q | 5 | Demonstratives | Sub-exhibit E-1 | Paper | 9/22/2021 - J.W. |
| 50 | Q | 6 | Demonstratives | Sub-exhibit E-2 | Paper | 9/22/2021 - J.W. |
| 50 | Q | 7 | Demonstratives | Sub-exhibit F | Paper | 9/22/2021 - J.W. |
| 50 | Q | 8 | Demonstratives | Sub-exhibit G | Paper | 9/22/2021 - J.W. |
| 50 | Q | 9 | Demonstratives | Sub-exhibit H | Paper | 9/22/2021 - J.W. |
| 50 | Q | 10 | Demonstratives | Sub-exhibit I | Paper | 9/22/2021 - J.W. |
| 50 | R | | Demonstratives | Summary Chart of Wyndham Hotel's Comcast IP Address 50.225.222.78 | Paper | 9/17/2021 - J.W. |
| 50 | R | 1 | Demonstratives | Sub-exhibit A | Paper | 9/22/2021 - J.W. |

| 50 | R | 2 | Demonstratives | Sub-exhibit B | Paper | 9/22/2021 - J.W. |
|----|---|---|----------------|---------------|-------|------------------|
| 50 | R | 3 | Demonstratives | Sub-exhibit C | Paper | 9/22/2021 - J.W. |
| 50 | R | 4 | Demonstratives | Sub-exhibit D | Paper | 9/22/2021 - J.W. |
| 50 | R | 5 | Demonstratives | Sub-exhibit E | Paper | 9/22/2021 - J.W. |
| 50 | R | 6 | Demonstratives | Sub-exhibit F | Paper | 9/22/2021 - J.W. |
| 50 | R | 7 | Demonstratives | Sub-exhibit G | Paper | 9/22/2021 - J.W. |
| 50 | S |   | Demonstratives | Bank spread - E.S.'s and Jeremie Saintvil's BOA Checking accounts (8990/6067/2635) | Paper | 9/22/2021 - J.W. |
| 50 | T |   | Demonstratives | Bank spread - Doherty & Associates Inc / R.R.D. Guardian Credit Union account (77-7) | Paper | 9/22/2021 - J.W. |
| 50 | U |   | Demonstratives | Bank spread - M.J.J.'s Ally Bank Checking account (3650) | Paper | 9/22/2021 - J.W. |
| 50 | V |   | Demonstratives | Bank spread - Recovery and Empowerment for Family and Youth Services Center Inc Checking account (8960/6322/0916) | Paper | 9/22/2021 - J.W. |
| 50 | W |   | Demonstratives | Bank spread - R.H.R.'s Ally Bank account (8432) | Paper | 9/22/2021 - J.W. |
| 50 | X |   | Demonstratives | Bank spread - R.R.D.'s BBVA account (1221) | Paper | 9/21/2021 - J.W. |
| 50 | Y |   | Demonstratives | Bank spread - Root Capital Inc Wells Fargo Bank Checking account (2467) | Paper | 9/22/2021 - J.W. |
| 50 | Z |   | Demonstratives | Bank spread - Root Capital Inc Wells Fargo Bank Checking account (2475) | Paper | 9/22/2021 - J.W. |

| 50 | AA | | Demonstratives | Bank spread - Verb World Inc TD Bank Checking account (2063) | Paper | 9/22/2021 - J.W. |
|---|---|---|---|---|---|---|
| 50 | AB | | Demonstratives | Bank spread - E.S.'s JPMorgan Chase Checking account (1018) | Paper | 9/22/2021 - J.W. |
| 50 | AC | | Demonstratives | Bank spread - Fisher Inc/C.L.F. Wells Fargo Credit Card account (3884) | Paper | 9/22/2021 - J.W. |
| 50 | AD | | Demonstratives | Bank spread - Fisher Inc Wells Fargo Bank account (3933) | Paper | 9/22/2021 - J.W. |
| 50 | AE | | Demonstratives | Bank spread - Jeremie Saintvil's JPMorgan Chase Checking account (9998) | Paper | 9/22/2021 - J.W. |
| 50 | AF | | Demonstratives | Bank spread - M.B.'s BBVA Checking account (5846) | Paper | 9/22/2021 - J.W. |
| 50 | AG | | Demonstratives | Bank spread - M.C.'s BBVA Checking account (4729) | Paper | 9/22/2021 - J.W. |
| 50 | AH | | Demonstratives | Bank spread - Perfectus Inc. Wells Fargo Bank Checking account (7544) | Paper | 9/22/2021 - J.W. |
| 50 | AI | | Demonstratives | Bank spread - O.P. and Jeremie Saintvil's JPMorgan Chase Checking account (3177) | Paper | 9/22/2021 - J.W. |
| 50 | AJ | | Demonstratives | Bank spread - R.H.R. and Root Capital Credit Card account (7321) | Paper | 9/22/2021 - J.W. |
| 50 | AK | | Demonstratives | Bank spread - Verb World Inc TD Bank Checking account (5661) | Paper | 9/22/2021 - J.W. |
| 50 | AL | | Demonstratives | Bank spread - Verb World Inc TD Bank Checking account (3807) | Paper | 9/22/2021 - J.W. |

| 50 | AM | | Demonstratives | Bank spread - Jeremie Saintvil's TD Bank Checking account (1645) | Paper | 9/22/2021 - J.W. |
|---|---|---|---|---|---|---|
| 50 | AN | | Demonstratives | Bank spread - Jeremie Saintvil's TD Bank Checking account (1210) | Paper | 9/22/2021 - J.W. |
| 50 | AO | | Demonstratives | Bank spread - Jeremie Saintvil's TD Bank Checking account (3857) | Paper | 9/22/2021 - J.W. |
| 50 | AP | | Demonstratives | Bank spread - E.S.'s TD Bank Checking account (3760) | Paper | 9/22/2021 - J.W. |
| 50 | AQ | | Demonstratives | Bank spread - E.S.'s TD Bank Checking account (9933) | Paper | 9/22/2021 - J.W. |
| 50 | AR | | Demonstratives | Bank spread - Jeremie Saintvil's E*TRADE account (4970) | Paper | 9/22/2021 - J.W. |
| 50 | AS | | Demonstratives | Bank spread - Jeremie Saintvil's E*TRADE account (0113) | Paper | 9/22/2021 - J.W. |
| 50 | AT | | Demonstratives | Summary - EVO Payments - Raylight Design transactions | Paper | 9/22/2021 - J.W. |
| 51 | A | | B.I.K. | BIK Verizon collections bill | Paper | 9/20/2021 - J.M. |
| 52 | | | Orange County Property Appraiser | photo of 80 N Clarke Road, Ocoee, FL | photo | 9/16/2021 - R.J.H. |
| 53 | | | Nexus Workspaces | documents re: "C.F." | paper | 9/21/2021 - L.G. |
| 54 | | | NDFL Court | Page 3 of ECF No. 51 | paper | 9/21/2021 - B.H. |
| 55 | A | | Jeremie Saintvil's Seagate HD | document re: Jess Co Holdings | paper | 9/23/2021 - J.W. |
| 55 | B | | Jeremie Saintvil's Seagate HD | document re: Jess Co Holdings | paper | 9/23/2021 - J.W. |

| 55 | C | | Jeremie Saintvil's Seagate HD | document re: Jess Co Holdings | paper | 9/23/2021 - J.W. |
|---|---|---|---|---|---|---|
| 55 | D | | Jeremie Saintvil's Seagate HD | document re: Jess Co Holdings | paper | 9/23/2021 - J.W. |
| 55 | E1 | | Jeremie Saintvil's Seagate HD | spreadsheet re: Jess Co Holdings | paper | 9/23/2021 - J.W. |
| 55 | E2 | | Jeremie Saintvil's Seagate HD | spreadsheet re: Jess Co Holdings | paper | 9/23/2021 - J.W. |
| 55 | E3 | | Jeremie Saintvil's Seagate HD | spreadsheet re: Jess Co Holdings | paper | 9/23/2021 - J.W. |
| 55 | E4 | | Jeremie Saintvil's Seagate HD | spreadsheet re: Jess Co Holdings | paper | 9/23/2021 - J.W. |
| 55 | E5 | | Jeremie Saintvil's Seagate HD | spreadsheet re: Jess Co Holdings | paper | 9/23/2021 - J.W. |
| 55 | E6 | | Jeremie Saintvil's Seagate HD | spreadsheet re: Jess Co Holdings | paper | 9/23/2021 - J.W. |
| 56 | | | Jeremie Saintvil's residence | Power of Attorney from K.P. to DEF | paper | 9/23/2021 - J.W. |
| YYY | | | | Closing Power Point Presentation | disc | **FOR COURT RECORD ONLY -** 9/24/2021 |
| ZZZ | | | Dixie County Jail | DEF's jail call with defense witness J.S. | disc | **FOR COURT RECORD ONLY -** 9/23/2021 P/w: Justin12345! |

**DEFENDANT**

| File # | File Sub-# | File Sub-sub-# | Entity | Item | Form | Notes |
|---|---|---|---|---|---|---|
| 1 | | | | DVD – video | Disk | 9/23/2021 – J.S. |